**Josef MOSCHREF, Plaintiff-Appellant,**

v.

**Kirk STRATTON, Chief of Police; Martin Corona, Officer; Town of Colma, Defendants-Appellees.**

**No. 16-15306**

United States Court of Appeals, Ninth Circuit.

Submitted September 12, 2017 * San Francisco, California

Filed September 14, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

See Fed. R. App. P. 34(a)(2).

Russell Alan Robinson, Counsel, Law Office of Russell A. Robinson, San Francisco, CA, for Plaintiff-Appellant

Danielle Kono Lewis, Esquire, Attorney, Gregg Anthony Thornton, San Francisco, CA, for Defendants-Appellees

Before: SILER,** TALLMAN, and BEA, Circuit Judges.

## MEMORANDUM ***

Josef Moschref appeals the Rule 12(b)(6) dismissal of his 42 U.S.C. § 1983 action against the Town of Colma, Chief of Police Kirk Stratton, and Officer Martin Corona. We have jurisdiction pursuant to 28 U.S.C. § 1291, and review de novo the district court's Rule 12(b)(6) dismissal. We affirm.

The district court did not err in concluding that Moschref's First Amendment claims against Appellees, including his claim for retaliation, were barred by the doctrine of *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). To succeed in a § 1983 action, Moschref would have to show that Officer Corona's statements—including the statement that Moschref was the driver of the car during the August 7, 2012, incident leading to his arrest—were false, which would necessarily, and impermissibly, imply the invalidity of Moschref's DUI conviction. *See Guerrero v. Gates*, 442 F.3d 697, 703 (9th Cir. 2006) (quoting *Heck*, 512 U.S. at 487, 114 S.Ct. 2364).

The district court also properly dismissed Moschref's claim for malicious prosecution. Moschref did not allege that

the state court proceedings "terminated in such a manner as to indicate his innocence." *Awabdy v. City of Adelanto*, 368 F.3d 1062, 1068 (9th Cir. 2004) (citing *Heck*, 512 U.S. at 484–85, 114 S.Ct. 2364). The felony charges based on his post-arrest conduct were simply dismissed as part of a negotiated plea deal, which culminated in Moschref's DUI conviction.

Finally, the district court correctly dismissed Moschref's claims under *Monell v. Department of Social Services of the City of New York*, 436 U.S. 658, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978). Because Moschref has not stated any underlying constitutional violations, his *Monell* claims necessarily fail.

Costs are awarded to the Appellees.

**AFFIRMED.**

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

[**] The Honorable Eugene E. Siler, United States Circuit Judge for the U.S. Court of Appeals for the Sixth Circuit, sitting by designation.

[***] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.